Barbara KOB, Plaintiff–Appellant,

v.

**COUNTY OF MARIN, Defendant–Appellee.**

No. 09–17892.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 18, 2011.

Filed April 4, 2011.

---

David M. Poore, Kahn Brown & Poore, LLP, Emeryville, CA, for Plaintiff–Appellant.

Renee Giacomini Brewer, Esquire, Office of the County Counsel, Sheila Shah Lichtblau, Stephen R. Raab, Deputy County Counsels, Marin County Counsel's Office, San Rafael, CA, for Defendant–Appellee.

\* The Honorable Thomas M. Reavley, Senior United States Circuit Judge for the Fifth Circuit, sitting by designation.

Before: HUG and W. FLETCHER, Circuit Judges, and REAVLEY, Senior Circuit Judge.\*

### MEMORANDUM \*\*

Barbara Kob appeals the district court's grant of summary judgment to the County of Marin on her claims of Equal Pay Act violations, sex discrimination, hostile work environment, and retaliation. She also appeals the district court's grant of summary judgment to the County on her claim that the County of Marin has a pattern and practice of discriminating on the basis of sex. We affirm the district court.

▬ Kob has not provided evidence that her position was substantially equal to the Administrative Services Manager position for purposes of the Equal Pay Act. 29 U.S.C. § 206(d); 29 C.F.R. § 1620.13; *Stanley v. Univ. of S. Cal.,* 178 F.3d 1069, 1074 (9th Cir.1999). The position descriptions show, and the testimony in the record confirms, that the Administrative Services Manager and the Mediation Services Manager handle different core tasks. Additionally, Kob provided no evidence to show that the Mediation Services Manager position is substantially equal to the probation supervisor position. The mere fact that the two positions may be at the same level in the organizational hierarchy is not sufficient to make out an Equal Pay Act claim. *See Gunther v. Wash. Cnty.,* 623 F.2d 1303, 1309 (9th Cir.1979).

▬ Kob has not produced evidence that she was discriminated against on the basis of sex. While some of her managers'

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

comments were unpleasant and occasionally unprofessional, none of the managers' actions produced a material change in the terms and conditions of Kob's employment for purposes of Title VII. *See Chuang v. Univ. of Cal. Davis, Bd. of Trs.,* 225 F.3d 1115, 1125–26 (9th Cir.2000). Kob retained her core managerial duties over the Mediation Department; received a performance rating that was, on balance, positive or neutral; and was able to reorganize her duties to cope with an expanded workload. Her managers' offensive comments were not severe enough to create a hostile work environment. *See Kortan v. Cal. Youth Auth.,* 217 F.3d 1104, 1111 (9th Cir. 2000). Finally, as already explained, Kob has not shown that she was paid less than her similarly situated male counterparts. Because she did not produce sufficient evidence of adverse actions taken against her, she cannot make out a discrimination claim.

For similar reasons, Kob has not produced sufficient evidence on her retaliation claim to survive summary judgment. Although the definition of "adverse action" is broader in the retaliation context than the discrimination context, none of the post-complaint actions Kob points to amount to adverse actions. *See Rutan v. Republican Party of Ill.,* 497 U.S. 62, 75 n. 8, 110 S.Ct. 2729, 111 L.Ed.2d 52 (1990); *Ray v. Henderson,* 217 F.3d 1234, 1242–43 (9th Cir.2000).

Finally, Kob did not produce evidence that the County has a pattern or practice of discriminating on the basis of sex in violation of the Fourteenth Amendment. There was no evidence, including in her own case, that the County had discriminated against women who sought promotions, intentionally paid women less than their male counterparts, retaliated against women who filed discrimination complaints, or otherwise adopted a custom or practice of discrimination. *See Monell v. New York City Dep't of Social Servs.,* 436 U.S. 658, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978); *Washington v. Davis,* 426 U.S. 229, 239–41, 96 S.Ct. 2040, 48 L.Ed.2d 597 (1976).

**AFFIRMED.**